**SEI JIANG, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–70568.**

United States Court of Appeals, Ninth Circuit.

Submitted July 12, 2011.*

Filed July 22, 2011.

Gary J. Yerman, Esquire, Law Office of Gary J. Yerman, New York, NY, for Petitioner/Respondent.

OIL, Tiffany Walters Kleinert, Trial, David V. Bernal, Assistant Director, Liza Murcia, Jennifer Paisner Williams, DOJ–U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: SCHROEDER, ALARCÓN, and LEAVY, Circuit Judges.

### MEMORANDUM **

Sei Jiang, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, review de novo questions of law, and review for substantial evidence the BIA's factual findings. *Mohammed v. Gonzales,* 400 F.3d 785, 791–92 (9th Cir.2005). We grant the petition for review, and remand for further proceedings.

The BIA abused its discretion by denying Jiang's motion to reopen where Jiang submitted a notice from his local family planning committee indicating that a Chinese citizen with two children would be targeted for sterilization. *See Tang v. Gonzales,* 489 F.3d 987, 990 (9th Cir.2007) (defining the term "forced" at 8 U.S.C. § 1101(a)(42)(B) broadly as "compelling, obliging, or constraining by mental, moral, or circumstantial means"). In addition, substantial evidence does not support the BIA's determination that Jiang failed to show that his spouse and two United States citizen children would return to China where Jiang's declaration avers that they would accompany him if he were removed to China. *See Celis–Castellano v. Ashcroft,* 298 F.3d 888, 892 (9th Cir.2002) ("[T]he Board must accept as true the facts stated in an alien's affidavit in ruling upon his motion to reopen unless it finds those facts to be inherently unbelievable.")

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

(internal quotation marks and citations omitted). We therefore remand for the BIA to reconsider Jiang's changed country conditions claim in light of this disposition.

We need not reach Jiang's remaining contentions.

**PETITION FOR REVIEW GRANTED; REMANDED.**